Debtor name    **Midland Platinum, LLC**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF TENNESSEE

Case number (if known)   **3:24-bk-02448**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 26, 2024**     *X* **/s/ Manoj Patel**
_____
Signature of individual signing on behalf of debtor

**Manoj Patel**
Printed name

**Chief Restructuring Officer**
Position or relationship to debtor

Debtor name **Midland Platinum, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF TENNESSEE

Case number (if known) **3:24-bk-02448**

☐ Check if this is an
amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
**12/15**

| Part 1: | **Summary of Assets** |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................................ $    **5,538,813.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*......................................................................................... $    **23,343.81**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*........................................................................................... $    **5,562,156.81**

| Part 2: | **Summary of Liabilities** |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $    **10,849,888.93**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $    **222,803.64**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................. +$    **709,417.51**

4. Total liabilities .................................................................................................................
    Lines 2 + 3a + 3b               $    **11,782,110.08**

Fill in this information to identify the case:

Debtor name    **Midland Platinum, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF TENNESSEE

Case number (if known)    **3:24-bk-02448**

☐ Check if this is an
amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **United Community** | **Checking** | **8380** | $0.00 |
| 3.2. | **First Basin Credit Union** | **Checking** | **8918** | $11,596.35 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $11,596.35 |
|---|

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:      Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **758.40** | - | **0.00** | = .... | **$758.40** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.    **Total of Part 3.**                                                              **$758.40**
       Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

### Part 4:    Investments

13. **Does the debtor own any investments?**

   ■ No.  Go to Part 5.
   ☐ Yes Fill in the information below.

### Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

   ■ No.  Go to Part 6.
   ☐ Yes Fill in the information below.

### Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

### Part 7:    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 40.    **Office fixtures** | | | |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** **See attached exhibit.** | **$0.00** | | **$10,989.06** |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                              **$10,989.06**
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No

| Department | Item | Quantity | Act. | Value | Subtotal |
|---|---|---|---|---|---|
| **Laundry Room Inventory** | | | | | $0.00 |
| | Wash Cloths | 467 | 423 | $0.06 | $25.38 |
| | Hand Towels | 362 | 362 | $0.06 | $21.72 |
| | Bath Towels | 338 | 137 | $0.06 | $8.22 |
| | Bath Mats | 225 | 225 | $0.11 | $24.75 |
| | **Subtotal:** | | | | $80.07 |
| | | | | | |
| **Linen** | Queen Sheets White Fitted | 70 | 70 | $0.42 | $29.40 |
| | King Sheets White Fitted | 76 | 76 | $0.40 | $30.40 |
| | Queen Sheets White Flat | 70 | 70 | $0.32 | $22.40 |
| | King Sheets White Flat | 54 | 54 | $0.24 | $12.96 |
| | Full Sheets Flat (Sofa Bed) | 0 | 0 | $0.28 | $0.00 |
| | Duvet King | 15 | 15 | $0.79 | $11.85 |
| | Duvet Queen | 16 | 16 | $0.80 | $12.80 |
| | Blue Throw King | 0 | 0 | $1.00 | $0.00 |
| | Blue Throw Queen | 0 | 0 | $0.99 | $0.00 |
| | Crib Sheets | 4 | 0 | $1.00 | $0.00 |
| | Crib Blankets | 0 | 0 | $1.00 | $0.00 |
| | Blue Table Cloths | 0 | 0 | $1.00 | $0.00 |
| | Bed Skirts Queen | 4 | 4 | $1.00 | $4.00 |
| | Bed Skirt King | 4 | 4 | $1.00 | $4.00 |
| | Soft Pillow Cases | 3 | 3 | $0.25 | $0.75 |
| | Firm Pillow Cases | 3 | 4 | $0.26 | $1.04 |
| | King Mattress Pad | 5 | 5 | $1.00 | $5.00 |
| | Queen Mattress Pad | 8 | 8 | $1.00 | $8.00 |
| | **Subtotal:** | | | | $302.74 |
| | | | | | |
| **Other** | Pillows Soft | 304 | 304 | $1.00 | $304.00 |
| | Pillows Firm | 328 | 328 | $1.00 | $328.00 |
| | Drape | 81 | 81 | 0 | $0.00 |
| | Blackout Drapes | 86 | 86 | 0 | $0.00 |
| | Curtains Sheers | 84 | 84 | 0 | $0.00 |
| | Shower Curtains Liner | 20 | 20 | $0.98 | $19.60 |
| | Pant Hangers | 24 | 24 | $0.09 | $2.16 |
| | Shirt Hangers | 43 | 43 | $0.12 | $5.16 |
| | Small Iron Board Cover | 9 | 9 | $1.11 | $9.99 |
| | Big Iron Board Cover | 4 | 4 | $1.00 | $4.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Plastic Large Trash Cans | 3 | 3 | $1.00 | $3.00 |
| | Mop Bucket | 1 | 1 | $1.00 | $1.00 |
| | Vacuums | 7 | 7 | $5.00 | $35.00 |
| | Maid Carts | 6 | 6 | $8.33 | $49.98 |
| | Large Trash Can - Vending | 3 | 3 | $1.00 | $3.00 |
| | Laundry Carts (yellow) | 4 | 4 | $2.00 | $8.00 |
| | Hair Dryers | 2 | 2 | $2.50 | $5.00 |
| | Landry Scale | 1 | 1 | $5.00 | $5.00 |
| | Desk Chair | 1 | 1 | $5.00 | $5.00 |
| | Dollys | 1 | 1 | $5.00 | $5.00 |
| | Commercial Washer SKC60MN20U6O001 | 2 | 2 | $5.00 | $10.00 |
| | Commercial Dryer ST075NMTB1G1W02 | 2 | 2 | $5.00 | $10.00 |
| | Clocks | 5 | 5 | $1.00 | $5.00 |
| | Pictures | 8 | 8 | $1.25 | $10.00 |
| | **Subtotal:** | | | | $827.89 |
| | | | | | |
| **Lobby Area** | Samsung Flat Screen TV 60" - Breakfast | 1 | 1 | $100.00 | $100.00 |
| | Sofa - Breakfast | 1 | 1 | $5.00 | $5.00 |
| | Lobby Chairs | 4 | 4 | $5.00 | $20.00 |
| | Lobby Lamps | 1 | 0 | $2.00 | $0.00 |
| | Lobby Coffee Table | 1 | 1 | $5.00 | $5.00 |
| | Lobby Side Table | 3 | 0 | $5.00 | $0.00 |
| | Lobby Mirror | 1 | 0 | $15.00 | $0.00 |
| | Lobby Luggage Carts | 3 | 2 | $2.00 | $4.00 |
| | Metal Trash Cans | 1 | 1 | $2.00 | $2.00 |
| | Breakfast Trash Cans | 1 | 1 | $2.00 | $2.00 |
| | Breakfast Tables | 7 | 12 | $2.14 | $25.68 |
| | Breakfast Table Chairs | 28 | 29 | $1.79 | $51.91 |
| | Pot Planter | 9 | 0 | $1.11 | $0.00 |
| | Curio Cabinet | 3 | 0 | $5.00 | $0.00 |
| | Wooden Table Lobby | 1 | 0 | $5.00 | $0.00 |
| | **Subtotal:** | | | | $215.59 |
| | | | | | |
| **Storage/Maintenance Area** | | | | | |
| | Misc Christmas Trees and Holiday Decorations | 0 | 1 | $5.00 | $5.00 |
| | 6ft Ladder | 1 | 1 | $3.00 | $3.00 |

| | | | | | |
|---|---|---|---|---|---|
| | 24$^{ft}$ Ladder | 1 | 1 | $12.00 | $12.00 |
| | 5 ft Ladder | 1 | 0 | $3.00 | $0.00 |
| | TV Sharp Broken | 1 | 6 | $0.00 | $0.00 |
| | A/C Part Only | 4 | 0 | $1.25 | $0.00 |
| | Shop Vac | 1 | 1 | $5.00 | $5.00 |
| | Carpet Cleaner | 2 | 1 | $15.00 | $15.00 |
| | Beige Trash Can No Logo | 22 | 0 | $1.14 | $0.00 |
| | Beige Trash Can Logo | 5 | 0 | $1.00 | $0.00 |
| | Ice Bucket w/ Lid | 1 | 0 | $1.00 | $0.00 |
| | Ice Trays | 10 | 0 | $1.00 | $0.00 |
| | Magnifying Mirror | 3 | 0 | $3.00 | $0.00 |
| | Spare Clock Radio | 5 | 0 | $1.00 | $0.00 |
| | Spare Floor Lamps w/Shade | 1 | 0 | $5.00 | $0.00 |
| | Microwave | 4 | 0 | $10.00 | $0.00 |
| | Coffee Makers | 3 | 0 | $10.00 | $0.00 |
| | Lamp Shade Small | 8 | 0 | $2.00 | $0.00 |
| | Lamp Shade Floor Lamp | 17 | 0 | $2.00 | $0.00 |
| | Lamp Shade Table | 8 | 0 | $2.00 | $0.00 |
| | Spare Luggage Cart | 3 | 0 | $5.00 | $0.00 |
| | Maintenance Cart | 2 | 1 | $5.00 | $5.00 |
| | Small Iron Board | 2 | 0 | $2.00 | $0.00 |
| | Bibles | 15 | 50 | $0.07 | $3.50 |
| | Iron Board | 5 | 0 | $1.00 | $0.00 |
| | Luggage Rack | 8 | 2 | $1.00 | $2.00 |
| | Queen Mattress Box Only | 6 | 0 | $5.00 | $0.00 |
| | King Mattress Box | 4 | 0 | $5.00 | $0.00 |
| | King Mattress | 1 | 0 | $5.00 | $0.00 |
| | Chairs Broken | 2 | 0 | $0.00 | $0.00 |
| | Rolls of Toilet Paper/Cases | 1 | 3 | $5.00 | $15.00 |
| | **Subtotal:** | | | | $65.50 |
| | | | | | |
| **Business Center** | | | | | |
| | Computer/Monitor/ Keyboard/Mouse | 1 | 2 | $25.00 | $50.00 |
| | Desk Chairs | 2 | 2 | $5.00 | $10.00 |
| | Printer | 1 | 1 | $5.00 | $5.00 |
| | Picture | 1 | 1 | $5.00 | $5.00 |
| | Trash Can | 1 | 0 | $1.00 | $0.00 |
| | Phone | 1 | 0 | $1.00 | $0.00 |
| | Plastic Box (Fan) | 1 | 0 | $1.00 | $0.00 |
| | **Subtotal:** | | | | $70.00 |
| | | | | | |
| **Pool Area** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Patio Table with Umbrella | 0 | 0 | $5.00 | $0.00 |
| | Smoking Urns | 2 | 0 | $2.50 | $0.00 |
| | Shepherd Hook | 1 | 0 | $5.00 | $0.00 |
| | Life Ring on Rope | 2 | 1 | $2.50 | $2.50 |
| | Lounge Tables | 2 | 6 | $2.50 | $15.00 |
| | Patio Chairs | 25 | 3 | $1.00 | $3.00 |
| | Planters | 9 | 5 | $1.00 | $5.00 |
| | Bike Racks | 0 | 0 | $5.00 | $0.00 |
| | **Subtotal:** | | | | $25.50 |
| | | | | | |
| **Back Office/ Administrative** | Copier/Fax | 1 | 1 | $10.00 | $10.00 |
| | Computer/Monitor/ Keyboard/Mouse | 4 | 4 | $10.00 | $40.00 |
| | Desk Phone | 4 | 3 | $2.50 | $7.50 |
| | Desk Chairs | 2 | 2 | $2.50 | $5.00 |
| | **Subtotal:** | | | | $62.50 |
| | | | | | |
| **Breakfast Area** | | | | | |
| | Oven | 1 | 1 | $10.00 | $10.00 |
| | Toaster | 1 | 0 | $5.00 | $0.00 |
| | 3-Tier Bread Holder | 1 | 0 | $10.00 | $0.00 |
| | Pitchers Plastic | 4 | 5 | $1.00 | $5.00 |
| | High Chairs | 2 | 3 | $2.50 | $7.50 |
| | Fridge | 4 | 1 | $10.00 | $10.00 |
| | Microwave | 2 | 2 | $5.00 | $10.00 |
| | Freezer | 2 | 1 | $10.00 | $10.00 |
| | Cereal Dispenser | 5 | 0 | $2.00 | $0.00 |
| | **Subtotal:** | | | | $52.50 |
| | | | | | |
| **Common Area** | | | | | |
| | Scotsman Ice Machine 1/First 2/Second 2/Third | 3 | 3 | $10.00 | $30.00 |
| | Pepsi Machine – Not Owned | 1 | 0 | $0.00 | $0.00 |
| | Snake Machine – Not Owned | 1 | 0 | $0.00 | $0.00 |
| | Trash Bin | 1 | 1 | $1.00 | $1.00 |
| | **Subtotal:** | | | | $31.00 |
| | | | | | |
| **Fitness Room** | Wall Mounted TV | 1 | 4 | $10.00 | $40.00 |
| | Cycle | 2 | 2 | $10.00 | $20.00 |
| | Phone | 1 | 1 | $1.00 | $1.00 |
| | Treadmill | 2 | 1 | $15.00 | $15.00 |
| | Trash Can | 1 | 1 | $1.00 | $1.00 |
| | 5-Gal Water Cooler Dispenser/ Wall | 2 | 1 | $2.50 | $2.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Towel Holder | 1 | 1 | $1.00 | $1.00 |
| | Dirty Towel Chrome Basket | 1 | 1 | $1.00 | $1.00 |
| | Wall Pictures | 2 | 0 | $5.00 | $0.00 |
| | **Subtotal:** | | | | $81.50 |
| | | | | | |
| **Storage Room** | | | | | |
| | Patio Chair Pillows | 9 | 0 | $1.11 | $0.00 |
| | 9in Chafing Dish | 1 | 0 | $5.00 | $0.00 |
| | Chafing Fuel | 8 | 0 | $0.25 | $0.00 |
| | Shower Rod | 81 | 5 | $0.12 | $0.60 |
| | Heavy Duty Filter 24x24x2 | 12 | 1 | $0.42 | $0.42 |
| | Toilet Bowl | 1 | 0 | $1.00 | $0.00 |
| | Toilet Tank | 2 | 0 | $1.00 | $0.00 |
| | Mini Rooter | 1 | 0 | $5.00 | $0.00 |
| | Carpet Fan | 1 | 2 | $3.00 | $6.00 |
| | Table Lamp | 4 | 0 | $2.00 | $0.00 |
| | Light Fixture 1 floor | 1 | 0 | $1.00 | $0.00 |
| | Light fixture # 2015 Queen Room | 3 | 0 | $2.00 | $0.00 |
| | Light Cover #050690 | 6 | 0 | $0.50 | $0.00 |
| | Exit Sign | 4 | 1 | $0.25 | $0.25 |
| | Iron Organizer | 7 | 0 | $0.29 | $0.00 |
| | Light Cover | 4 | 0 | $1.00 | $0.00 |
| | Portable Air Compressor | 1 | 0 | $5.00 | $0.00 |
| | Freon | 2 | 0 | $2.50 | $0.00 |
| | A/C Gauge | 1 | 0 | $5.00 | $0.00 |
| | Toilet Seat | 3 | 10 | $1.00 | $10.00 |
| | Seat | 1 | 2 | $1.00 | $2.00 |
| | Exhaust Fan | 7 | 0 | $1.00 | $0.00 |
| | Heavy Duty Extension | 1 | 2 | $2.00 | $4.00 |
| | Metal Round Fan | 1 | 0 | $3.00 | $0.00 |
| | **Subtotal:** | | | | $23.27 |
| | | | | | |
| **Front Desk** | | | | | |
| | Printer | 1 | 2 | $10.00 | $20.00 |
| | Computer/Monitor/ Keyboard/Mouse | 2 | 2 | $15.00 | $30.00 |
| | Desk Phone | 2 | 2 | $5.00 | $10.00 |
| | **Subtotal:** | | | | $60.00 |
| | | | | | |
| **Meeting Room** | | | | | |
| | Six Foot Folding Tables | 0 | N/A | $3.00 | N/A |
| | Chairs | 0 | N/A | $1.00 | N/A |
| | Pictures | 0 | N/A | $2.50 | N/A |

|  | Item | Qty1 | Qty2 | Price | Total |
|---|---|---|---|---|---|
|  | Phone | 0 | N/A | $1.00 | N/A |
|  | Blinds | 0 | N/A | $1.00 | N/A |
|  | Drapes 1 Rod | 0 | N/A | $1.00 | N/A |
|  | Presentation Screen | 0 | N/A | $10.00 | N/A |
|  | Trash Can | 0 | N/A | $1.00 | N/A |
|  | Projection Screen | 1 | N/A | $10.00 | N/A |
|  | 3x3 Folding Table | 1 | N/A | $3.00 | N/A |
|  | Wall Mounted Screen | 1 | N/A | $10.00 | N/A |
|  | 2 Plastic Serving Trays | 1 | N/A | $5.00 | N/A |
|  | 1 Metal Tong | 1 | N/A | $1.00 | N/A |
|  | **Subtotal:** |  |  |  | $0.00 |
|  |  |  |  |  |  |
| **KDRUA  X 1** |  |  |  |  |  |
|  | Queen Sheet White Fitted | 2 | 2 | $1.00 | $2.00 |
|  | Queen Bed Mattress | 2 | 2 | $10.00 | $20.00 |
|  | Queen Box Springs | 2 | 2 | $10.00 | $20.00 |
|  | Sofa Bed (Queen) | 1 | 0 | $15.00 | $0.00 |
|  | Night Stand | 1 | 2 | $5.00 | $10.00 |
|  | Desk | 1 | 1 | $7.00 | $7.00 |
|  | Desk Chair on Rollers | 1 | 1 | $3.00 | $3.00 |
|  | Room Table | 1 | 0 | $5.00 | $0.00 |
|  | Chairs | 2 | 1 | $3.00 | $3.00 |
|  | End Table | 1 | 1 | $5.00 | $5.00 |
|  | Coffee Table | 1 | 0 | $5.00 | $0.00 |
|  | Wall Mirrors | 2 | 0 | $2.50 | $0.00 |
|  | Clock Radio | 1 | 1 | $1.00 | $1.00 |
|  | Luggage Rack | 1 | 1 | $2.00 | $2.00 |
|  | Ice Bucket/ Tray | 1 | 1 | $1.00 | $1.00 |
|  | Dresser – 3 drawers | 1 | 1 | $10.00 | $10.00 |
|  | SAMSUNG 30" TV | 1 | 1 | $10.00 | $10.00 |
|  | Iron | 1 | 1 | $2.00 | $2.00 |
|  | Iron Board | 1 | 1 | $2.00 | $2.00 |
|  | Amenity Tray | 1 | 1 | $1.00 | $1.00 |
|  | Coffee Marker + Tray | 1 | 1 | $5.00 | $5.00 |
|  | Small Mounted Bath Mirror | 1 | 0 | $3.00 | $0.00 |
|  | Bath Wall Mirror – Large | 1 | 0 | $5.00 | $0.00 |
|  | Telephone | 2 | 1 | $1.00 | $1.00 |
|  | Fridge Cabinet | 1 | 1 | $20.00 | $20.00 |
|  | Wet Bar Sink | 1 | 0 | $7.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Plastic Trash Can | 2 | 2 | $1.00 | $2.00 |
| | Flush Wall Lights | 3 | 1 | $3.00 | $3.00 |
| | Desk Lamp | 1 | 1 | $3.00 | $3.00 |
| | Side Lamp | 1 | 1 | $3.00 | $3.00 |
| | Double Lamp | 1 | 0 | $6.00 | $0.00 |
| | Single Lamp | 1 | 0 | $3.00 | $0.00 |
| | Ceiling Light | 1 | 0 | $3.00 | $0.00 |
| | Wall Pictures | 3 | 1 | $5.00 | $5.00 |
| | Black Out Drapes | 1 pair | 1 | 2 | $2.00 |
| | Shear Drapes | 1 pair | 0 | 0 | $0.00 |
| | Queen Bedskirt | 2 | 2 | $2.00 | $4.00 |
| | Duvet Queen | 2 | 2 | $3.00 | $6.00 |
| | Blue Throw | 2 | 0 | $3.00 | $0.00 |
| | Shower Linear | 1 | 1 | $1.00 | $1.00 |
| | Shower Curtain | 1 | 1 | $1.00 | $1.00 |
| | Shower Rod - Curved | 1 | 1 | $2.00 | $2.00 |
| | Pillows | 8 | 8 | $1.00 | $8.00 |
| | Hair Dryer | 1 | 1 | $2.00 | $2.00 |
| | **Subtotal:** | | | | $167.00 |
| | | | | | |
| **KTXY X 13** | | | | | |
| | King Mattress | 1 | 13 | $20.00 | $260.00 |
| | King Box Spring | 1 | 13 | $20.00 | $260.00 |
| | Fridge Cabinet | 1 | 13 | $20.00 | $260.00 |
| | Floor Lamp | 1 | 13 | $3.00 | $39.00 |
| | End Table | 1 | 0 | $5.00 | $0.00 |
| | Side Chair | 1 | 0 | $5.00 | $0.00 |
| | Wall Mirror | 1 | 0 | $5.00 | $0.00 |
| | Duvet King | 1 | 13 | $3.00 | $39.00 |
| | King Bedskirt | 1 | 13 | $2.00 | $26.00 |
| | King Sheet White Fitted | 1 | 13 | $1.00 | $13.00 |
| | Blue Throw | 1 | 0 | $3.00 | $0.00 |
| | Shower Linear | 1 | 13 | $1.00 | $13.00 |
| | Shower Curtain | 1 | 13 | $1.00 | $13.00 |
| | Shower Rod - Curved | 1 | 13 | $2.00 | $26.00 |
| | Clock Radio | 1 | 13 | $1.00 | $13.00 |
| | Luggage Rack | 1 | 13 | $2.00 | $26.00 |
| | Ice Bucket/ Tray | 1 | 13 | $1.00 | $13.00 |
| | Dresser – 3 drawers | 1 | 13 | $10.00 | $130.00 |
| | SAMSUNG 30” TV | 1 | 13 | $10.00 | $130.00 |
| | Night Stand | 2 | 26 | $5.00 | $130.00 |
| | Desk | 1 | 13 | $7.00 | $91.00 |
| | Desk Chair on Rollers | 1 | 13 | $3.00 | $39.00 |
| | Room Table | 1 | 0 | $5.00 | $0.00 |
| | Sofa Bed (Queen) | 1 | 13 | $15.00 | $195.00 |

| | | | | |
|---|---|---|---|---|
| | Wall Pictures | 2 | 13 | $5.00 | $65.00 |
| | Black Out Drapes | 1 pair | 13 | 2 | $26.00 |
| | Shear Drapes | 1 pair | 0 | 0 | $0.00 |
| | Desk Lamp | 1 | 13 | $3.00 | $39.00 |
| | Side Lamp | 1 | 52 | $3.00 | $156.00 |
| | Pant Hangers | 6 | 39 | $1.00 | $39.00 |
| | Shirt Hangers | 4 | 39 | $1.00 | $39.00 |
| | Single Wall-Mounted Light | 2 | 13 | $3.00 | $39.00 |
| | Coffee Marker + Tray | 1 | 13 | $5.00 | $65.00 |
| | Plastic Trash Can | 2 | 26 | $1.00 | $26.00 |
| | Hair Dryer | 1 | 13 | $2.00 | $26.00 |
| | **Subtotal:** | | | | $2,236.00 |
| | | | | | |
| **KTXD X 24** | | | | | |
| | King Mattress | 1 | 24 | $20.00 | $480.00 |
| | King Box Spring | 1 | 24 | $20.00 | $480.00 |
| | Night Stand | 2 | 48 | $5.00 | $240.00 |
| | Wall Lamp | 3 | 48 | $3.00 | $144.00 |
| | Wall Pictures | 2 | 24 | $5.00 | $120.00 |
| | Mirror | 1 | 0 | $5.00 | $0.00 |
| | Floor Lamp | 1 | 24 | $3.00 | $72.00 |
| | Chair | 1 | 24 | $5.00 | $120.00 |
| | Table | 1 | 24 | $5.00 | $120.00 |
| | Side Chair | 2 | 24 | $3.00 | $72.00 |
| | Telephone | 2 | 24 | $1.00 | $24.00 |
| | Trash Cans | 2 | 48 | $1.00 | $48.00 |
| | Dresser – 3 Drawers | 1 | 24 | $10.00 | $240.00 |
| | SAMSUNG 30" TV | 1 | 24 | $10.00 | $240.00 |
| | Ice Bucket/ Tray | 1 | 24 | $1.00 | $24.00 |
| | Hair Dryer | 1 | 24 | $2.00 | $48.00 |
| | Door Mirror | 1 | 24 | $5.00 | $120.00 |
| | Bath Vanity Mirror | 1 | 24 | $5.00 | $120.00 |
| | Wall Light Flush | 3 | 24 | $3.00 | $72.00 |
| | Wall Mounted Mirror | 1 | 0 | $5.00 | $0.00 |
| | Tub Light | 1 | 24 | $1.00 | $24.00 |
| | Coffee Maker | 1 | 24 | $5.00 | $120.00 |
| | Sheer Drapes | 1 pair | 0 | 2 | $0.00 |
| | Blackout Drapes | 1 pair | 24 | 0 | $0.00 |
| | Clock/Radio | 1 | 24 | $1.00 | $24.00 |
| | Luggage Rack | 1 | 24 | $2.00 | $48.00 |
| | Pant Hangers | 2 | 48 | $1.00 | $48.00 |
| | Shirt Hangers | 3 | 48 | $1.00 | $48.00 |
| | **Subtotal:** | | | | $3,096.00 |
| | | | | | |
| **SXBL X 28** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Queen Mattress | 2 | 56 | $10.00 | $560.00 |
| | Queen Box Spring | 2 | 56 | $10.00 | $560.00 |
| | Night Stand | 1 | 56 | $5.00 | $280.00 |
| | Wall Lamp | 3 | 0 | $3.00 | $0.00 |
| | Wall Pictures | 2 | 28 | $5.00 | $140.00 |
| | Mirror | 1 | 0 | $5.00 | $0.00 |
| | Floor Lamp | 1 | 28 | $3.00 | $84.00 |
| | Table | 1 | 0 | $5.00 | $0.00 |
| | Side Chair | 2 | 28 | $3.00 | $84.00 |
| | Telephone | 2 | 28 | $1.00 | $28.00 |
| | Trash Cans | 2 | 56 | $1.00 | $56.00 |
| | Dresser – 3 Drawers | 1 | 28 | $10.00 | $280.00 |
| | SAMSUNG 30" TV | 1 | 28 | $10.00 | $280.00 |
| | Ice Bucket/ Tray | 1 | 28 | $1.00 | $28.00 |
| | Hair Dryer | 1 | 28 | $2.00 | $56.00 |
| | Door Mirror | 1 | 28 | $5.00 | $140.00 |
| | Bath Vanity Mirror | 1 | 28 | $5.00 | $140.00 |
| | Wall Light Flush | 3 | 0 | $3.00 | $0.00 |
| | Wall Mounted Mirror | 1 | 28 | $5.00 | $140.00 |
| | Tub Light | 1 | 28 | $1.00 | $28.00 |
| | Coffee Maker | 1 | 28 | $5.00 | $140.00 |
| | Sheer Drapes | 1 pair | 0 | 0 | $0.00 |
| | Blackout Drapes | 1 pair | 28 | 2 | $56.00 |
| | Clock/Radio | 1 | 28 | $1.00 | $28.00 |
| | Luggage Rack | 1 | 28 | $2.00 | $56.00 |
| | Pant Hangers | 3 | 84 | $1.00 | $84.00 |
| | Shirt Hangers | 3 | 84 | $1.00 | $84.00 |
| | Wall Mounted 2-Lamp w/ Shade | 1 | 0 | $6.00 | $0.00 |
| | Wall Mounted w/Shade | 1 | 0 | $3.00 | $0.00 |
| | Iron Board | 1 | 28 | $2.00 | $56.00 |
| | Iron | 1 | 28 | $2.00 | $56.00 |
| | Condiment Tray | 1 | 0 | $1.00 | $0.00 |
| | **Subtotal:** | | | | $3,444.00 |
| | | | | | |
| **KKXUB X 1** | | | | | |
| | King Sheet White Fitted | 1 | 1 | $1.00 | $1.00 |
| | King Bed Mattress | 1 | 1 | $10.00 | $10.00 |
| | King Box Springs | 1 | 1 | $10.00 | $10.00 |
| | Sofa Bed (Queen) | 1 | 1 | $15.00 | $15.00 |
| | Night Stand | 1 | 1 | $5.00 | $5.00 |
| | Desk | 1 | 1 | $7.00 | $7.00 |
| | Desk Chair on Rollers | 1 | 1 | $3.00 | $3.00 |

| | | | | |
|---|---|---|---|---|
| | Room Table | 1 | 0 | $5.00 | $0.00 |
| | Chairs | 2 | 1 | $3.00 | $3.00 |
| | End Table | 1 | 0 | $5.00 | $0.00 |
| | Coffee Table | 1 | 0 | $5.00 | $0.00 |
| | Wall Mirrors | 2 | 0 | $2.50 | $0.00 |
| | Clock Radio | 1 | 1 | $1.00 | $1.00 |
| | Luggage Rack | 1 | 1 | $2.00 | $2.00 |
| | Ice Bucket/ Tray | 1 | 1 | $1.00 | $1.00 |
| | Dresser – 4 drawers | 1 | 1 | $10.00 | $10.00 |
| | SAMSUNG 30" TV | 1 | 1 | $10.00 | $10.00 |
| | Iron | 1 | 1 | $2.00 | $2.00 |
| | Iron Board | 1 | 1 | $2.00 | $2.00 |
| | Amenity Tray | 1 | 1 | $1.00 | $1.00 |
| | Coffee Marker + Tray | 1 | 1 | $5.00 | $5.00 |
| | Small Mounted Bath Mirror | 1 | 0 | $3.00 | $0.00 |
| | Bath Wall Mirror – Large | 1 | 1 | $5.00 | $5.00 |
| | Telephone | 2 | 1 | $1.00 | $1.00 |
| | Fridge Cabinet | 1 | 1 | $20.00 | $20.00 |
| | Wet Bar Sink | 1 | 0 | $7.00 | $0.00 |
| | Plastic Trash Can | 2 | 2 | $1.00 | $2.00 |
| | Flush Wall Lights | 3 | 1 | $3.00 | $3.00 |
| | Desk Lamp | 1 | 1 | $3.00 | $3.00 |
| | Side Lamp | 1 | 1 | $3.00 | $3.00 |
| | Double Lamp | 1 | 0 | $6.00 | $0.00 |
| | Single Lamp | 1 | 2 | $3.00 | $6.00 |
| | Ceiling Light | 1 | 0 | $3.00 | $0.00 |
| | Wall Pictures | 3 | 1 | $5.00 | $5.00 |
| | Black Out Drapes | 1 pair | 1 | 2 | $2.00 |
| | Shear Drapes | 1 pair | 0 | 0 | $0.00 |
| | Queen Bedskirt | 1 | 1 | $2.00 | $2.00 |
| | Duvet Queen | 1 | 1 | $2.00 | $2.00 |
| | Blue Throw | 1 | 0 | $2.00 | $0.00 |
| | Shower Linear | 1 | 1 | $1.00 | $1.00 |
| | Shower Curtain | 1 | 1 | $1.00 | $1.00 |
| | Shower Rod - Curved | 1 | 1 | $2.00 | $2.00 |
| | Hair Dryer | 1 | 1 | $2.00 | $2.00 |
| | **Subtotal:** | | | | $148.00 |
| | | | | | |
| | **Grand Total:** | | | | **$10,989.06** |

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1. **5011 West Loop 250 N, Midland, TX 79707** | | **$0.00** | **Tax records** | **$5,538,813.00** |

56.     **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
| --- |
| **$5,538,813.00** |

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

**Part 12:**    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $11,596.35 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $758.40 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $10,989.06 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .............................................................> | | $5,538,813.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $23,343.81 | + 91b. $5,538,813.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $5,562,156.81 |

**Fill in this information to identify the case:**

Debtor name    **Midland Platinum, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF TENNESSEE

Case number (if known)    **3:24-bk-02448**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
| --- | --- | --- | --- |
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **CT Corporation** | | |
| --- | --- | --- | --- |

| | Describe debtor's property that is subject to a lien | Unknown | $0.00 |
| --- | --- | --- | --- |
Creditor's Name

**330 N Brand Blvd, Suite 700**
**Attn: SPRS**
**Glendale, CA 91203**

**UCC 22-0058122163**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **CT Corporation** | | |
| --- | --- | --- | --- |

| | Describe debtor's property that is subject to a lien | Unknown | $0.00 |
| --- | --- | --- | --- |
Creditor's Name

**330 N Brand Blvd, Suite 700**
**Attn: SPRS**
**Glendale, CA 91203**

**UCC 23-0001448981**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an
interest in the same property?

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | CT Corporation | | | |
|---|---|---|---|---|

Creditor's Name

**330 N Brand Blvd, Suite 700**
**Attn: SPRS**
**Glendale, CA 91203**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Describe debtor's property that is subject to a lien
**UCC 23-0003110717**

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Unknown**          **$0.00**

Do multiple creditors have an
interest in the same property?

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | Home Tax Solutions | | | |
|---|---|---|---|---|

Creditor's Name

**6953 Alamo Downs Parkway**
**San Antonio, TX 78238**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**7110**

Describe debtor's property that is subject to a lien

Describe the lien

Is the creditor an insider or related party?
■ No
☐ Yes
Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**$71,103.69**          **$0.00**

Do multiple creditors have an
interest in the same property?

■ No

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | LBC2 Trust | | | |
|---|---|---|---|---|

Creditor's Name

**PO Box 2301**
**Stillwater, MN 55082**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**5011 West Loop 250 N, Midland, TX 79707**

Describe the lien

**$10,628,785.24**          **$5,538,813.00**

---

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Small Business Administration** | | | |
|---|---|---|---|---|

Creditor's Name

**10737 Gateway West, #300
El Paso, TX 79935**

Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**      $150,000.00      $0.00
**UCC 20-0029286069**

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$10,849,888. 93** |
|---|---|---|

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **CT Lien Solutions**<br>**2929 Allen Parkway, Suite 3300**<br>**Houston, TX 77019** | Line **2.1** | |
| **CT Lien Solutions**<br>**2929 Allen Parkway, Suite 3300**<br>**Houston, TX 77019** | Line **2.2** | |
| **CT Lien Solutions**<br>**2929 Allen Parkway, Suite 3300**<br>**Houston, TX 77019** | Line **2.3** | |

**Fritz Byrne, PLLC**
**c/o Lisa C. Fancher**
**402 West Seventh Street**
**Austin, TX 78701**

Line   **2.5**

Debtor name **Midland Platinum, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF TENNESSEE

Case number (if known) **3:24-bk-02448**

☐ Check if this is an
amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and*
*Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**City of Midland**<br>**PO Box 1152**<br>**Midland, TX 79702-1152** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
|  | Date or dates debt was incurred | Basis for the claim:<br>**Notice only** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| **2.2** | Priority creditor's name and mailing address<br>**Midland Central Appraisal District**<br>**PO Box 908002**<br>**Midland, TX 79708** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$76,335.48** | **$0.00** |
|  | Date or dates debt was incurred | Basis for the claim:<br>**2024 property taxes** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

53196
Case 3:24-bk-02448    Doc 27    Filed 07/26/24    Entered 07/26/24 14:59:38    Desc Main
Document        Page 21 of 36

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $5,058.06 | $0.00 |
|---|---|---|---|---|
| | **Midland County**<br>**2110 North A Street, #111**<br>**Midland, TX 79705** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim:<br>**Property taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $68,247.07 | $68,247.07 |
|---|---|---|---|---|
| | **TaxCORE Lending, LLC**<br>**4849 Greenville Avenue**<br>**Tower Two, Suite 1620**<br>**Dallas, TX 75206** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number **7794**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $73,163.03 | $73,163.03 |
|---|---|---|---|---|
| | **Texas Comptroller of Public**<br>**Accounts**<br>**PO Box 149348**<br>**Austin, TX 78714** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $423.95 |
| | **Amazon**<br>**PO Box 960013**<br>**Orlando, FL 32896** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |
| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,508.00 |
| | **Amazon Capital Services**<br>**PO Box 035184**<br>**Seattle, WA 98124** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | |

Case 3:24-bk-02448   Doc 27   Filed 07/26/24   Entered 07/26/24 14:59:38   Desc Main
Document    Page 22 of 36

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,597.87 |
|---|---|---|---|
| | **AT&T**<br>**PO Box 5019**<br>**Carol Stream, IL 60197** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $80,088.01 |
|---|---|---|---|
| | **Banyan Tree Management, LLC**<br>**4100 Legendary Drive, Suite 280**<br>**Destin, FL 32541** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,000.00 |
|---|---|---|---|
| | **Bartex Services**<br>**PO Box 40323**<br>**Fort Worth, TX 76140** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,810.02 |
|---|---|---|---|
| | **City of Midland Utilities**<br>**PO Box 208342**<br>**Dallas, TX 75320** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $730.30 |
|---|---|---|---|
| | **Commtrak**<br>**17493 Nassau Commons**<br>**Lewes, DE 19958** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $625.94 |
|---|---|---|---|
| | **Courtesy Products**<br>**PO Box 840020**<br>**Kansas City, MO 64184** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $123.00 |
|---|---|---|---|
| | **Cybertek**<br>**PO Box 748442**<br>**Atlanta, GA 08442** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $542.09 |
| --- | --- | --- | --- |
| | **D&D Plumbing, Heating, & AC** <br> **1101 West Florida Avenue** <br> **Midland, TX 79701** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $545.02 |
| --- | --- | --- | --- |
| | **FedEx** <br> **PO Box 7221** <br> **Pasadena, CA 91109** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $47.80 |
| --- | --- | --- | --- |
| | **Firehouse Graphics, Inc** <br> **1223 AP Hill Place** <br> **Forest, VA 24551** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $192,838.73 |
| --- | --- | --- | --- |
| | **Hilton** <br> **4649 Paysphere Circle** <br> **Chicago, IL 60674** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $892.24 |
| --- | --- | --- | --- |
| | **Hotel Effectiveness** <br> **PO Box 769539** <br> **Rosewell, GA 30076** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23.91 |
| --- | --- | --- | --- |
| | **HRS GROUP** <br> **PO BOX 635960** <br> **Cincinnati, OH 45263** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
| --- | --- | --- | --- |
| | **MickTel LLC** <br> **PO Box 1417** <br> **Lebanon, TN 37088** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

Case 3:24-bk-02448   Doc 27   Filed 07/26/24   Entered 07/26/24 14:59:38   Desc Main
Document   Page 24 of 36

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$280.12** |
|---|---|---|---|
| | **Mood Media**<br>**2100 S. IH 35, Suite 201**<br>**Austin, TX 78704** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,000.00** |
|---|---|---|---|
| | **Optimum Business**<br>**PO Box 70340**<br>**Philadelphia, PA 19176-0340** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,216.02** |
|---|---|---|---|
| | **OTA Insight**<br>**2930 Umatilla Street, Suite 300**<br>**Denver, CO 80211** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$34,031.04** |
|---|---|---|---|
| | **Persona, Inc.**<br>**700 21st Street SW**<br>**Watertown, SD 57201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,978.07** |
|---|---|---|---|
| | **Pinnacle Communications**<br>**1626 Tom Williams Drive**<br>**Fargo, ND 58104** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$343,229.95** |
|---|---|---|---|
| | **Platinum Management Services**<br>**111 Broadway, Suite 300**<br>**Nashville, TN 37201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,314.68** |
|---|---|---|---|
| | **PRECOR**<br>**PO Box 3136**<br>**Carol Stream, IL 60132-3136** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $165.00 |
|---|---|---|---|
| | **Renodis**<br>**476 Robert Street North**<br>**Saint Paul, MN 55101** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $732.75 |
|---|---|---|---|
| | **RETC, LP**<br>**5151 Belt Line Road, Suite 725**<br>**Dallas, TX 75254** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $156.00 |
|---|---|---|---|
| | **Rise Vision**<br>**PO Box 505331**<br>**St. Louis, MT 63150-5331** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $22.19 |
|---|---|---|---|
| | **RR Donnelley**<br>**PO Box 932721**<br>**Cleveland, OH 44193** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,000.00 |
|---|---|---|---|
| | **Saia Trim Group**<br>**2552 Highway 51 South**<br>**Hernando, MS 38632** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|
| | **SK Insurance**<br>**7070 Knights Court, Suite 1101**<br>**Missouri City, TX 77459** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,194.81 |
|---|---|---|---|
| | **Vistar**<br>**PO Box 951080**<br>**Dallas, TX 75395** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

**Part 3:** **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **McCreary, Veselka, Bragg & Allen, P.C.**<br>**PO Box 1269**<br>**Round Rock, TX 78680** | Line __2.2__<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Perdue, Brandon, Fielder, Collins & Mott**<br>**PO Box 817**<br>**Lubbock, TX 79408** | Line __2.3__<br><br>☐ Not listed. Explain ____ | _ |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 222,803.64 |
| **5b. Total claims from Part 2** | 5b. + | $ 709,417.51 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 932,221.15 |

Debtor name **Midland Platinum, LLC**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF TENNESSEE

Case number (if known) **3:24-bk-02448**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **Internet contract** | |
| State the term remaining | **AT&T PO Box 5019 Carol Stream, IL 60197** |
| List the contract number of any government contract | |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest **Utility contract** | |
| State the term remaining | **Atmos Energy Corporation PO Box 650205 Dallas, TX 75265** |
| List the contract number of any government contract | |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest **Management contract - expires 2028** | |
| State the term remaining | **Banyan Tree Management, LLC 4100 Legendary Drive, Suite 280 Destin, FL 32541** |
| List the contract number of any government contract | |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest **Fire monitoring contract - annual** | |
| State the term remaining | **Firetrol Protection Systems 1001 Avenue B Lubbock, TX 79401** |
| List the contract number of any government contract | |

Case 3:24-bk-02448    Doc 27    Filed 07/26/24    Entered 07/26/24 14:59:38    Desc Main
Document      Page 28 of 36

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest — **Franchise agreement** | |
| State the term remaining | **Hilton** |
| List the contract number of any government contract | **4649 Paysphere Circle**<br>**Chicago, IL 60674** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest — **Contract - annual** | |
| State the term remaining | **Hotel Effectiveness** |
| List the contract number of any government contract | **PO Box 769539**<br>**Rosewell, GA 30076** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest — **Utilities contract - annual** | |
| State the term remaining | **Hudson Energy Services** |
| List the contract number of any government contract | **5015 West Heimer Road, Suite 1200**<br>**Houston, TX 77056** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest — **Music subscription - annual** | |
| State the term remaining | **Mood Media** |
| List the contract number of any government contract | **2100 S. IH 35, Suite 201**<br>**Austin, TX 78704** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest — **Telephone contract - annual** | |
| State the term remaining | **Optimum Business** |
| List the contract number of any government contract | **PO Box 70340**<br>**Philadelphia, PA 19176-0340** |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **OTA Insight**<br>**2930 Umatilla Street, Suite 300**<br>**Denver, CO 80211** |
| **2.11.** State what the contract or lease is for and the nature of the debtor's interest<br>**Property management platform congract - annual**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Quore**<br>**PO Box 6843**<br>**Carol Stream, IL 60197** |
| **2.12.** State what the contract or lease is for and the nature of the debtor's interest<br>**Utilities consulting contract - annual**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Renodis**<br>**476 Robert Street North**<br>**Saint Paul, MN 55101** |
| **2.13.** State what the contract or lease is for and the nature of the debtor's interest<br>**Trash service contract - annual**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Republic**<br>**8220 West Highway 80**<br>**Midland, TX 79706** |
| **2.14.** State what the contract or lease is for and the nature of the debtor's interest<br>**Renovation contract**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Saia Trim Group**<br>**2552 Highway 51 South**<br>**Hernando, MS 38632** |

Official Form 206G   Schedule G: Executory Contracts and Unexpired Leases   Page 3 of 4

Case 3:24-bk-02448  Doc 27  Filed 07/26/24  Entered 07/26/24 14:59:38  Desc Main
Document   Page 30 of 36

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.15.** State what the contract or lease is for and the nature of the debtor's interest

**Consulting contract - monthly**

    State the term remaining

    List the contract number of any government contract

**TADA Hotel Consulting Firm**
**22 Spring Basket Trail**
**The Woodlands, TX 77389**

---

**2.16.** State what the contract or lease is for and the nature of the debtor's interest

**Pest control contract - annual**

    State the term remaining

    List the contract number of any government contract

**Terminex**
**PO Box 802155**
**Chicago, IL 60680**

---

**2.17.** State what the contract or lease is for and the nature of the debtor's interest

**Computer lease - annual**

    State the term remaining

    List the contract number of any government contract

**Uniguest**
**PO Box 7410716**
**Chicago, IL 60674**

---

Debtor name    **Midland Platinum, LLC**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF TENNESSEE

Case number (if known)    **3:24-bk-02448**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Amarillo Platinum, LLC** | **111 Broadway, Suite 300 Nashville, TN 37201** | **CT Corporation** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.2 | **Cookeville Platinum, LLC** | **111 Broadway, Suite 300 Nashville, TN 37201** | **CT Corporation** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.3 | **Destin Platinum, LLC** | **111 Broadway, Suite 300 Nashville, TN 37201** | **CT Corporation** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.4 | **Hari & Associates** | **1025 Interstate Drive Cookeville, TN 38501** | **CT Corporation** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |
| 2.5 | **Lebanon Platinum, LLC** | **111 Broadway, Suite 300 Nashville, TN 37201** | **CT Corporation** | ■ D  **2.1** ☐ E/F _____ ☐ G _____ |

Case 3:24-bk-02448    Doc 27    Filed 07/26/24    Entered 07/26/24 14:59:38    Desc Main
Document        Page 32 of 36

███  **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                        *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.6 | **Midland Platinum II, LLC** | 111 Broadway, Suite 300 Nashville, TN 37201 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.7 | **Murfreesboro Platinum, LLC** | 111 Broadway, Suite 300 Nashville, TN 37201 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.8 | **Nashville Airport Platinum, LLC** | 111 Broadway, Suite 300 Nashville, TN 37201 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.9 | **OM Little Rock Broadway Hotel, LLC** | 6705 Shallowford Road Chattanooga, TN 37421 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.10 | **Platinum Gateway II, LLC** | 111 Broadway, Suite 300 Nashville, TN 37201 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.11 | **Platinum Hospitality Management Co., Inc** | 111 Broadway, Suite 300 Nashville, TN 37201 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.12 | **San Marcos Platinum, LLC** | 111 Broadway, Suite 300 Nashville, TN 37201 | **CT Corporation** | ■ D __**2.1**__ ☐ E/F ____ ☐ G ____ |
| 2.13 | **Vasant Hari** | 1140 Safety Harbor Cove Old Hickory, TN 37138 | **LBC2 Trust** | ■ D __**2.5**__ ☐ E/F ____ ☐ G ____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** |

| 2.14 | **VMV, LLC** | **111 Broadway, Suite 300**<br>**Nashville, TN 37201** | **CT Corporation** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Middle District of Tennessee

In re    **Midland Platinum, LLC**            Case No.   **3:24-bk-02448**
                         Debtor(s)            Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 18,666.66 |
| Prior to the filing of this statement I have received | $ | 18,666.66 |
| Balance Due | $ | 0.00 |

2.   The source of the compensation paid to me was:

     ■ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

     ■ Debtor      ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d. [Other provisions as needed]
           **Scope of representation to be set forth in employment application to be filed by counsel after filing of this case.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
           **Scope of representation to be set forth in employment application to be filed by counsel after filing of this case.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**July 26, 2024**                              **/s/ Henry E. ("Ned") Hildebrand, IV**
*Date*                                       **Henry E. ("Ned") Hildebrand, IV**
                                          *Signature of Attorney*
                                          **Dunham Hildebrand Payne Waldron, PLLC**
                                          **9020 Overlook Blvd., Suite 316**
                                          **Brentwood, TN 37027**
                                          **615.933.5851   Fax: 615.777.3765**
                                          **ned@dhnashville.com**
                                          *Name of law firm*

# United States Bankruptcy Court
## Middle District of Tennessee

In re    __Midland Platinum, LLC__             Case No.    __3:24-bk-02448__

                     Debtor(s)               Chapter    __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Chief Restructuring Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    __July 26, 2024__               Signature    __/s/ Manoj Patel__

                                                      __Manoj Patel__

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders